# EXHIBIT 1

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

GLITCH PRODUCTIONS PTY LTD,

               Plaintiff,

     v.

THE PARTNERSHIPS and
UNINCORPORATED ASSOCIATIONS
IDENTIFIED ON SCHEDULE "A,"

               Defendants.

Case No. 25-cv-01098

**Judge Charles P. Kocoras**

**Magistrate Judge Daniel P. McLaughlin**

**SEALED TEMPORARY RESTRAINING ORDER**

THIS CAUSE being before the Court on Glitch Productions Pty Ltd's ("Glitch" or "Plaintiff") *Ex Parte* Motion for Entry of a Temporary Restraining Order, Including a Temporary Injunction, a Temporary Asset Restraint, and Expedited Discovery and Motion for Electronic Service of Process Pursuant to Fed. R. Civ. P. 4(f)(3) (the "Motions") against the fully interactive, e-commerce stores[1] under the seller aliases identified in Schedule A to the Complaint and attached hereto (the "Seller Aliases"), and this Court having heard the evidence before it hereby GRANTS Glitch's Motions in their entirety.

This Court further finds that it has personal jurisdiction over Defendants since the Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defendants have targeted sales to Illinois residents by setting up and operating e-commerce stores that target United States consumers using one or more Seller Aliases, offer shipping to the United States, including Illinois, accept payment in U.S. dollars, and have sold products bearing unauthorized copies of Glitch's copyrighted works, including the

---

[1] The e-commerce store URLs are listed on Schedule A attached hereto.

distinctive characters embodied therein ("MD Copyrighted Works"), and/or using infringing and counterfeit versions of Glitch's trademarks ("MD Trademarks") to residents of Illinois. A list of the MD Copyrighted Works is below.

| U.S. Copyright Reg. No. | Work Title | Issue Date |
|---|---|---|
| VA0002392355 | Murder Drones logo. | February 15, 2024 |
| VA0002392949 | Cyn. | February 15, 2024 |
| VA0002392950 | J. | February 15, 2024 |
| VA0002392951 | N. | February 15, 2024 |
| VA0002392952 | Uzi. | February 15, 2024 |
| VA0002392953 | V. | February 15, 2024 |

The MD Trademarks are in the table below:

| Registration Number | Trademark | Registration Date | Goods and Services |
|---|---|---|---|
| 7,082,519 | MURDER DRONES | Jun. 20, 2023 | For: Clothing, namely, shorts, pants, coats, dresses, skirts and socks; footwear; headwear; t-shirts; printed t-shirts; shirts; bandanas, namely, neckerchiefs; shorts; hooded sweatshirts; jumpers, namely, pullovers; jumpers in the nature of sweaters; singlets; sweatbands; wristbands as clothing; hats in class 025.<br><br>For: Action toys, namely, action figure toys; children's toys, namely, stuffed toys; costumes for toys, namely, doll costumes; cuddly toys, namely, plush dolls; electronic children's multiple activity toys; molded plastic toy figurines; scale model toy figures; toy models; plastic toys, namely, |

| | | | toy figures; plush toys; plush stuffed toys; scale model kits; toys, namely, dolls; electronic games apparatus adapted for use with an external display screen or monitor; dice games; arcade game machines; gaming machines; games, namely, arcade game machines, action target games, board games and card games; electronic games for teaching children; party games; portable gaming devices, namely, portable video game consoles; trading cards for games; dolls; plush dolls in class 028.<br><br>For: Arranging of entertainment, namely, arranging and conducting social entertainment events; entertainment, namely, live show performances featuring video animation; fan club services for entertainment; live entertainment, namely, live audio performances by actors; live entertainment production services, namely, live audio performances by actor; organisation of competitions, namely, entertainment and educational services in the nature of competitions in the field of entertainment, education, culture, sports, and other non-business and non-commercial fields; arranging of contests; organisation of entertainment events in the nature of live musical performances; production of audio entertainment, namely, production of audio recordings; production of video podcasts; production of live entertainment, namely, production of television shows, plays; provision of online non-downloadable audio and video |
| --- | --- | --- | --- |

| | | | |
|---|---|---|---|
| | | | entertainment in the nature of visual and audio recordings featuring animated content via electronic or digital transmission; provision of online non-downloadable audio and video entertainment in the nature of visual and audio recordings featuring animated entertainment; television entertainment in the nature of ongoing television programs in the field of variety; video entertainment services, namely, providing a web site featuring video presentations featuring animations; providing online information in the field of entertainment; providing online videos, not downloadable, in the field of animations; film production services, other than advertising films; production of animated cartoons; providing online electronic publications, not downloadable, namely, newsletters in the field of animation entertainment; electronic publication of information on a wide range of topics, including online and over a global computer network, namely, publishing of electronic publications; publishing of electronic publications; screenplay writing; production of webcasts, other than advertising, namely, providing webcasts in the field of animation entertainment; online publication of journals or diaries consisting of weblog and blog services in the nature of online journals, namely, blogs featuring animation entertainment in class 041. |
| 7,510,567 | MURDER DRONES | Sep. 24, 2024 | For: Articles of imitation jewellery, namely, imitation necklaces and imitation bracelets; |

| | | | | Imitation jewellery; Imitation jewellery ornaments, namely, imitation necklaces and imitation bracelets; Pins being jewellery; Decorative pins being jewellery; Decorative pins of precious metal being jewellery; Charms of semi-precious metals for jewellery; Fake jewellery, namely, imitation jewellery and plastic jewellery; Bracelets being jewellery; Clocks; Decorative articles for personal use, namely, jewellery; Decorative ornaments made of plated precious metals, namely, jewellery plated with precious metals; Earrings; Ear studs; Figurines coated with precious metal, namely, medals coated with precious metals; Hat jewellery; Lanyards for holding keys; Necklaces; Key chains; Key rings comprised of split rings with decorative fobs or trinkets; Key holders being key rings; Charms for key rings; Jewellery rings; Watches in class 14. |
| | | | | For: Lanyards for holding paper cards, namely, lanyards for name badge holders; Printed artworks, namely, graphic art prints; Printed posters; Mounted printed posters; Printed advertising posters; Printed publications, namely, books, hand-outs, and workbooks in the field of graphic design; Printed comic books; Printed manga comic books; Printed picture books; Printed story books; Cartoon prints; Printed magazines featuring cartoon characters; Animation cels; Badges made of paper; Printed stickers being stationery stickers; Stationery in class 016. |

This Court also finds that issuing this Order without notice pursuant to Rule 65(b)(1) of the Federal Rules of Civil Procedure is appropriate because Glitch has presented specific facts in the Declaration of Paul Varley [12], paragraphs 30-35, and the Declaration of Martin F. Trainor [11-1], paragraphs 2-4, in support of the Motion for Temporary Restraining Order and accompanying evidence clearly showing that immediate and irreparable injury, loss, or damage will result to the movant before the adverse party can be heard in opposition. Specifically, in the absence of an *ex parte* Order, Defendants could and likely would move any assets from accounts in financial institutions under this Court's jurisdiction to offshore accounts.  As other courts have recognized, proceedings against those who deliberately traffic in infringing merchandise are often useless if notice is given to the adverse party.  Accordingly, this Court orders that:

1.  Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under, or in active concert with them be temporarily enjoined and restrained from:

    a.  using the MD Trademarks or any reproductions, counterfeit copies, or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not Glitch's genuine product or not authorized by Glitch to be sold in connection with the MD Trademarks;

    b.  reproducing, distributing copies of, making derivative works of, or publicly displaying the MD Copyrighted Works in any manner without the express authorization of Glitch;

    c.  passing off, inducing, or enabling others to sell or pass off any product as Glitch's genuine product or any other product produced by Glitch, that is not Glitch's or not produced under the authorization, control, or supervision of Glitch and approved by Glitch for sale under the MD Trademarks and/or MD Copyrighted Works;

    d.   committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control, or supervision of Glitch, or are sponsored by, approved by, or otherwise connected with Glitch;

    e.   further infringing the MD Trademarks and/or MD Copyrighted Works and damaging Glitch's goodwill; and

    f.   manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Glitch, nor authorized by Glitch to be sold or offered for sale, and which bear the MD Trademarks, or any reproductions, counterfeit copies, or colorable imitations thereof and/or which bear the MD Copyrighted Works.

2.   Upon Glitch's request, any third party with actual notice of this Order who is providing services for any of the Defendants, or in connection with any of the Seller Aliases, including, without limitation, any online marketplace platforms such as Amazon.com, Inc. ("Amazon"), WhaleCo, Inc. ("Temu"), and Walmart, Inc. ("Walmart") (collectively, the "Third-Party Providers"), shall, within seven (7) calendar days after receipt of such notice, provide to Glitch expedited discovery, including copies of all documents and records in such person's or entity's possession or control relating to:

    a.   the identities and locations of Defendants, their affiliates, officers, agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including all known contact information and all associated e-mail addresses;

    b.   the nature of Defendants' operations and all associated sales, methods of payment for services and financial information, including, without limitation, identifying information associated with the Defendants' Seller Aliases and Defendants' financial

accounts, as well as providing a full accounting of Defendants' sales and listing history related to their respective Seller Aliases; and

c. any financial accounts owned or controlled by Defendants, including their affiliates, officers, agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including, without limitation, Amazon, Amazon Pay, Payoneer Global, Inc. ("Payoneer"), PayPal, Inc. ("PayPal"), Stripe, Inc. ("Stripe"), Temu, and Walmart, or other merchant account providers, payment providers, third party processors, and credit card associations (e.g., MasterCard and VISA).

3. Upon Glitch's request, those with notice of the injunction, including the Third-Party Providers as defined in Paragraph 2, shall, within seven (7) calendar days after receipt of such notice, disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of counterfeit and infringing goods using the MD Trademarks and/or which bear the MD Copyrighted Works.

4. Defendants shall be temporarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

5. Any Third-Party Providers, including Amazon, Amazon Pay, Payoneer, PayPal, Stripe, Temu, and Walmart shall, within seven (7) calendar days of receipt of this Order:

a. locate all accounts and funds connected to the Defendants' Seller Aliases, including, but not limited to, any financial accounts connected to the information listed in Schedule A hereto, the e-mail addresses identified in Exhibit 3 to the Declaration of Paul Varley, and any e-mail addresses provided for Defendants by third parties; and

  b. restrain and enjoin any such accounts or funds from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

6. Glitch is authorized to issue expedited written discovery, pursuant to Federal Rules of Civil Procedure 33, 34, and 36, related to:

  a. the identities and locations of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including all known contact information, including any and all associated e-mail addresses; and

  b. the nature of Defendants' operations and all associated sales, methods of payment for services and financial information, including, without limitation, identifying information associated with the Defendants' Seller Aliases and Defendants' financial accounts, as well as providing a full accounting of Defendants' sales and listing history related to their respective e-commerce stores.

7. Glitch is authorized to issue the expedited discovery requests authorized by Paragraph 6 via e-mail. Defendants shall respond to any such discovery requests within three (3) business days of being served via e-mail.

8. Glitch may provide notice of these proceedings to Defendants, including notice of the preliminary injunction hearing, service of process pursuant to Fed. R. Civ. P. 4(f)(3), and any future motions, by electronically publishing a link to the Complaint, the Summons, this Order, and other relevant documents on a website and by sending an e-mail to the e-mail addresses identified in Exhibit 3 to the Declaration of Paul Varley and any e-mail addresses provided for Defendants by third parties that includes a link to said website. The Clerk of the Court is directed to issue a single original summons in the name of "The

Partnerships and all other Defendants identified in the Complaint" that shall apply to all Defendants.  The combination of providing notice via electronic publication and e-mail, along with any notice that Defendants receive from payment processors, shall constitute notice reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

9.     Schedule A to the Complaint [2], Exhibit 3 to the Declaration of Paul Varley [13], and this Order shall remain sealed until further ordered by this Court.

10.    Glitch shall deposit with the Court ten thousand dollars ($10,000), either cash or surety bond, as security, which amount was determined adequate for the payment of such damages as any person may be entitled to recover as a result of a wrongful restraint hereunder.

11.    Any Defendants that are subject to this Order may appear and move to dissolve or modify the Order as permitted by and in compliance with the Federal Rules of Civil Procedure and the Northern District of Illinois Local Rules.

12.    This Temporary Restraining Order without notice is entered at 10:50 a.m. on February 7, 2025 and shall remain in effect for fourteen (14) days.

_____
Charles P. Kocoras
United States District Judge

Date: February 7, 2025

**Glitch Productions Pty Ltd v. The Partnerships and Unincorporated Associations Identified on Schedule "A" – Case No. 25-cv-01098**

# Schedule A

| No. | Defendants | Infringement Type | Seller URL |
|---|---|---|---|
| 1 | AE4LJ1GXX | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A2WP51CMCTSIH |
| 2 | ahunzxgask | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=AC7N9YVNTNB9O |
| 3 | btaomy | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A367IV7OIPKBNZ |
| 4 | CaffeineCorner | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=AZZ8ODH1YIIT5 |
| 5 | CarShelby | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=ANVVX9M9JM2MW |
| 6 | CENZY OFFIT | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A2IVA9PBD99V0V |
| 7 | chengduxieyidianzishangwuyouxiangongsi | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A394X1G2INLI3X |
| 8 | ChenyanyuHBX | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A2PESSVSLVC0YT |
| 9 | ChongQingNianXiaMaoYiYouXianGongSi | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A3DJ5UNG6CIIBS |
| 10 | Cokaniy | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A9ZCZT4VJT46I |
| 11 | CZJTY2024 | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=AYQ6JJB4RT21F |
| 12 | Day Janthawong | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A2NOT67NZUM0G |
| 13 | duddudud | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=AX4YOGO4UMG31 |
| 14 | DUNG VIP LUXURY 8386 | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A362R8DVLO8MRJ |
| 15 | GanSuTianYuShangMaoYouXianGongSi | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A1H393XHEE443B |
| 16 | GO PLAY 1 | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A3MB3LP3U101EQ |
| 17 | GPLIRITN | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A36EPAGGF92DX5 |
| 18 | Grace Green | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A2VWU1KVQB597P |

| 19 | guangzhoulingcaishangmaoyouxian | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A9028FAQQWWCP |
|----|----|----|----|
| 20 | guangzhoutongsushangmao | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A1S7FKPM0V4I9L |
| 21 | GuoHong.K.Lin | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A2HI1Y4VK5J9IB |
| 22 | Happy Doll Paradise | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=AP0AQB3DSVCKF |
| 23 | Health Prime 24 | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A3C6HDT1AGO6CQ |
| 24 | huizhoushiweipengsujiao | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A2D28CGYU4H3IG |
| 25 | HuNanHongShengGongChengLaoWuYouXianGongSi | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A2TRQZCUSUTUJG |
| 26 | Huyuxin556 | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A1QH0G3HN50Z5X |
| 27 | JiaLiangXM623 | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A2OQGQP6A9I61D |
| 28 | juanjuanbaofu | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A142JAZRGR7V20 |
| 29 | L6Z88866 | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A5M1Q2POXTBK3 |
| 30 | lichuanbaihuoshangpin | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A24EELCUZVBA5H |
| 31 | linshulian | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A2ISSFUW9DJOB7 |
| 32 | linyinli | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A2SBKS53X7RW0S |
| 33 | lixiaojingart | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A1QC3IAPVTSLIU |
| 34 | LuWuJian | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=AON1SVDFUKMJU |
| 35 | LXY US | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A9H5J4CN3LSV9 |
| 36 | Ngọc Diệp Xênh Gái | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A4U0M3YS5STFA |
| 37 | panlongqujunhengbaihuoshanghang | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A2OQRUESNUKAQH |
| 38 | Putianshichengxiangqutanwopimaoyiyouxiangongsi | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A36M7EHOM26SXH |
| 39 | runliweibaihuo | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A4XSKLBPDBH46 |
| 40 | shangzhipinshangmaoyouxuan | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A305VX7MER8KMY |
| 41 | shijiazhuangchongxinshangmaoyouxiangongsi | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A10K2SZMB78UGR |

| 42 | TanTao | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A3PIYUJ64SOV8J |
|----|--------|------------------------|---------------------------------------------------------|
| 43 | Tenglingzhang | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A2ZLZ3CB5703IS |
| 44 | VA Store BUFF | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A1QEBABGEMD50W |
| 45 | VASOLLIY US STORE | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=AOO4H9Q6P1B1I |
| 46 | VU LONG 645 | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A2OPINQ7UNYKNN |
| 47 | wuxixingmiaoshangmaoyouxiangongsi | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=AOQH9OZVHQO7B |
| 48 | XiAnQianZhongShengWuKeJi | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A3T2YXY9B5FTE |
| 49 | XinYangMuZhiPin | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A32A32FJSHBYPZ |
| 50 | yjy us | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A8JIWW0FBYH9Z |
| 51 | YONGCHENGYUN SH | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A1FNW5XA4QWSJP |
| 52 | zeshipusen | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A19UUDEVYSH4GW |
| 53 | zhuguotao1212 | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=AG5E40EX6N4QK |
| 54 | zigongshizunpinzhuangshicailiao | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A1CNM5ZHXUGF3C |
| 55 | Zuoen | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A2IB3LNV67AQNY |
| 56 | ZZFHIUON | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A2ZOCRR1OHES5C |
| 57 | 跳跳 | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A2XX4GKOBJZ11I |
| 58 | Anniversary Trending | Trademark and Copyright | https://anniversarytrending.com |
| 59 | DUGO | Trademark and Copyright | https://dugostore.com/ |
| 60 | murderdrones-plush | Trademark and Copyright | https://murderdrones-plush.com/ |
| 61 | Stuffies Store | Trademark and Copyright | https://stuffies.store/ |
| 62 | Teeextra | Trademark and Copyright | https://teeextra.com/ |
| 63 | BoldFashion Frontier | Trademark and Copyright | https://www.temu.com/boldfashion-frontier-m-634418218785656.html |
| 64 | CGYTX | Trademark and Copyright | https://www.temu.com/cgytx-m-634418218948964.html |

| 65 | Gtian Metal sign shop | Trademark and Copyright | https://www.temu.com/-metal-sign-shop-m-634418217849406.html |
|---|---|---|---|
| 66 | Iron Family L | Trademark and Copyright | https://www.temu.com/iron-family-l-m-634418219500379.html |
| 67 | JOHHN | Trademark and Copyright | https://www.temu.com/johhn-m-634418220370511.html |
| 68 | MieGo shop | Trademark and Copyright | https://www.temu.com/-shop-m-634418218106797.html |
| 69 | MXACE | Trademark and Copyright | https://www.temu.com/mxace-m-634418213516771.html |
| 70 | Tiny Trendsetters T | Trademark and Copyright | https://www.temu.com/tiny--t-m-634418219619869.html |
| 71 | YDS shop | Trademark and Copyright | https://www.temu.com/yds-shop-m-634418216967556.html |
| 72 | CHWNGSDJS | Trademark and Copyright | https://www.walmart.com/global/seller/102689786 |
| 73 | EnYueKe | Trademark and Copyright | https://www.walmart.com/global/seller/101674358 |
| 74 | Futunaer | Trademark and Copyright | https://www.walmart.com/global/seller/102485381 |
| 75 | GeCuiJiao | Trademark and Copyright | https://www.walmart.com/global/seller/102520013 |
| 76 | guang zhou ming er da mao yi youxian gong si | Trademark and Copyright | https://www.walmart.com/global/seller/102592250 |
| 77 | guangzhoupeifeikejiyouxiangongsi | Trademark and Copyright | https://www.walmart.com/global/seller/102628741 |
| 78 | Puniama | Trademark and Copyright | https://www.walmart.com/global/seller/101599347 |
| 79 | SINGINGBOATS | Trademark and Copyright | https://www.walmart.com/global/seller/102571169 |
| 80 | SUGOYI | Trademark and Copyright | https://www.walmart.com/global/seller/101294009 |
| 81 | Tamama | Trademark and Copyright | https://www.walmart.com/global/seller/101691947 |
| 82 | Xbriter | Trademark and Copyright | https://www.walmart.com/global/seller/102639164 |
| 83 | Yifanshun | Trademark and Copyright | https://www.walmart.com/global/seller/101653100 |
| 84 | aizbkj1 | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A28COC0CWMONMM |
| 85 | anqingweiliwangluokejizhongxin | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A8072UWBV5Q1X |
| 86 | Chenzong Dianzi | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A1L4RUJ5FVOBN2 |
| 87 | DongXuanUS | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A1YKRS7T7MI4FQ |

| 88 | HANXIAOHAN-US | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A1QCWHRLW858DH |
| 89 | HuTianMin | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A16MDJM0S5K1YX |
| 90 | Innovatech Hubs | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=AJ8HAI203RJE7 |
| 91 | JingShiBaCanYin | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A2D34OLCRT2NXE |
| 92 | Konniqiwa | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A2JFV40Z677BOZ |
| 93 | KyleZServais | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A1KXQ88P45OM2O |
| 94 | Kyw Shop | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A2J5J4DW2CMUNF |
| 95 | LYZKEH | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A2CBDF51LFLPNC |
| 96 | Nianzhong US | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A319T6LIJJ10JT |
| 97 | ShenXiao0365 | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A1AFZTL647EYQS |
| 98 | Songte Maoyi | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=AJE4MZ9RKRJNH |
| 99 | wanshang0790 | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A7HC30XRUY9QN |
| 100 | WEIJUNYU-STORE | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A3OFCZT70SDXFP |
| 101 | WenZhouShiMoShangHuaKaiLvYouYouXianGongSi | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A10METIAL3IQA6 |
| 102 | wudonglinART | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A2I2OAH6WSZHZU |
| 103 | YinBinxunfengmaoyiyouxiangongsi | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A2ZGFVJKYJKOPD |
| 104 | Yitong Fuzhuang City | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=AWOKEVB7EF8L1 |
| 105 | 淼江服装商贸 | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A1OCU9YR1L01T2 |
| 106 | AAKQXPNELJ | Copyright only | https://www.temu.com/aakqxpnelj-m-634418218725526.html |
| 107 | AAPLZYNBLJ | Copyright only | https://www.temu.com/aaplzynb-m-634418218725914.html |
| 108 | AAZMKDYVPX | Copyright only | https://www.temu.com/aazmkdyvpx-m-634418218723817.html |
| 109 | Aishangxue Stationery shop | Copyright only | https://www.temu.com/aishangxue-stationery-shop-m-1494034702541.html |

| 110 | B Halo men clothing | Copyright only | https://www.temu.com/b-halo-men-clothing-m-634418219188901.html |
| 111 | BONDZJFC | Copyright only | https://www.temu.com/fbvrt-m-634418218823219.html |
| 112 | Cfjiajudian | Copyright only | https://www.temu.com/cfjiajudian-m-634418218892073.html |
| 113 | Clawsson | Copyright only | https://www.temu.com/clawsson-m-634418213997583.html |
| 114 | CONLILINCX | Copyright only | https://www.temu.com/conlilin-m-634418218434754.html |
| 115 | DO IT FASHION | Copyright only | https://www.temu.com/do-it-fashion-m-634418216484427.html |
| 116 | enjoy your shirt | Copyright only | https://www.temu.com/enjoy--m-634418219231216.html |
| 117 | Futario Home | Copyright only | https://www.temu.com/-home-m-634418219084126.html |
| 118 | GLEC | Copyright only | https://www.temu.com/-m-634418219599187.html |
| 119 | GuanArtCrafts | Copyright only | https://www.temu.com/guanartcrafts-m-634418218274308.html |
| 120 | GZYueYi liudian | Copyright only | https://www.temu.com/gzyueyi-liudian-m-634418218084279.html |
| 121 | Hanner HT shop | Copyright only | https://www.temu.com/--m-634418219453758.html |
| 122 | heiqinfang shop | Copyright only | https://www.temu.com/heiqinfang-shop-m-634418219070802.html |
| 123 | hzygyp shop | Copyright only | https://www.temu.com/hzygyp-shop-m-634418217496327.html |
| 124 | Import Goods | Copyright only | https://www.temu.com/import-goods-m-634418219010622.html |
| 125 | Iron Family LL | Copyright only | https://www.temu.com/iron-family-ll-m-634418219500425.html |
| 126 | LaJoe shop | Copyright only | https://www.temu.com/lajoe-shop-m-634418218107120.html |
| 127 | Light luxury mens wear ccc | Copyright only | https://www.temu.com/light-luxury-mens-wear--m-634418219295902.html |
| 128 | Love Fashion Poster shop | Copyright only | https://www.temu.com/-poster-shop-m-634418217978244.html |
| 129 | maizisihao | Copyright only | https://www.temu.com/maizisihao-m-634418218819680.html |
| 130 | MY ART PAINTING | Copyright only | https://www.temu.com/-painting-m-634418218385065.html |
| 131 | POD JM | Copyright only | https://www.temu.com/pod-jm-m-634418218281467.html |
| 132 | PrintPop | Copyright only | https://www.temu.com/printpop-m-634418217909467.html |

| 133 | qiaofa | Copyright only | https://www.temu.com/qiaofa-m-634418216119002.html |
| 134 | Radiance blanket | Copyright only | https://www.temu.com/radiance-blanket-m-634418219186790.html |
| 135 | Raging Rhinoceros | Copyright only | https://www.temu.com/two-tshirt-m-634418218686602.html |
| 136 | RRongRR | Copyright only | https://www.temu.com/rrongrr-m-634418213115609.html |
| 137 | Ruitai Small Shop | Copyright only | https://www.temu.com/--m-634418219186215.html |
| 138 | SEPETA Y | Copyright only | https://www.temu.com/-y-m-634418219460725.html |
| 139 | SHENG SHI Wall art | Copyright only | https://www.temu.com/-shi-wall-art-m-634418219142190.html |
| 140 | specific blanket | Copyright only | https://www.temu.com/specific-blanket-m-634418219151573.html |
| 141 | Spell beautifulEE | Copyright only | https://www.temu.com/-beautifulee-m-634418218224482.html |
| 142 | SupeSup | Copyright only | https://www.temu.com/supesup-m-634418217354498.html |
| 143 | Tough man clothing shop | Copyright only | https://www.temu.com/-clothing-shop-m-634418219863759.html |
| 144 | TrendyThread | Copyright only | https://www.temu.com/trendythread-m-634418219376456.html |
| 145 | Wrap Me Up | Copyright only | https://www.temu.com/-up-m-634418218853040.html |
| 146 | xinyaohuaguangI | Copyright only | https://www.temu.com/xinyaohuaguangi-m-634418219126019.html |
| 147 | Y Fashion Men Clothing | Copyright only | https://www.temu.com/y-fashion-men-clothing-m-634418218786717.html |
| 148 | GIERIDUC | Copyright only | https://www.walmart.com/global/seller/101586178 |
| 149 | HeBangYin | Copyright only | https://www.walmart.com/global/seller/102519814 |
| 150 | Li Chunlight mensclothing | Copyright only | https://www.walmart.com/global/seller/101643834 |
| 151 | LSZSPGS | Copyright only | https://www.walmart.com/global/seller/101680886 |
| 152 | SHEN yan | Copyright only | https://www.walmart.com/global/seller/102483847 |
| 153 | WuLiMeia | Copyright only | https://www.walmart.com/global/seller/102520823 |
| 154 | VA Storemen | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=A1EEFARR0PG3BB |
| 155 | WCYDD | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=A3HHFQ7GZ7597L |

17

| | | | |
|---|---|---|---|
| 156 | luyck sticker | Trademark only | https://www.temu.com/luyck-sticker-m-634418218553716.html |
| 157 | Put up stickers you like | Trademark only | https://www.temu.com/put-up-stickers--m-634418217862317.html |
| 158 | QQQ CAR STICKER | Trademark only | https://www.temu.com/qqq-car-sticker-m-634418218448249.html |

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| WARNER BROS. ENTERTAINMENT INC., <br><br> Plaintiff, <br><br> v. <br><br> THE PARTNERSHIPS and UNINCORPORATED ASSOCIATIONS IDENTIFIED ON SCHEDULE "A," <br><br> Defendants. | Case No. 25-cv-02205 <br><br> **Judge Elaine E. Bucklo** <br><br> **Magistrate Judge Daniel P. McLaughlin** |

**SEALED TEMPORARY RESTRAINING ORDER**

THIS CAUSE being before the Court on Plaintiff Warner Bros. Entertainment Inc.'s ("WBEI" or "Plaintiff") *Ex Parte* Motion for Entry of a Temporary Restraining Order, Including a Temporary Injunction, a Temporary Asset Restraint, and Expedited Discovery, and Motion for Electronic Service of Process Pursuant to Fed. R. Civ. P. 4(f)(3) (the "Motions") against the Defendants operating the fully interactive, e-commerce stores[1] under the seller aliases identified in Schedule A to the Complaint and attached hereto (the "Seller Aliases") and this Court having heard the evidence before it hereby GRANTS WBEI's Motions in their entirety.

This Court further finds that it has personal jurisdiction over Defendants since the Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defendants have targeted sales to Illinois residents by setting up and operating e-commerce stores that target United States consumers using one or more Seller Aliases, offer shipping to the United States, including Illinois, and, on information and belief, have

---

[1] The e-commerce store URLs are listed on Schedule A attached hereto.

1

sold products using infringing and counterfeit versions of WBEI's federally registered trademarks

("HP Trademarks") to residents of Illinois. The HP Trademarks are included in the below chart.

| Registration Number | Trademark |
|---|---|
| 2,450,787<br>2,450,788<br>2,479,341<br>2,493,484<br>2,497,083<br>2,506,165<br>2,506,166<br>2,525,908<br>2,568,097<br>2,568,098<br>3,926,486<br>5,834,087<br>6,563,454<br>7,133,214 | HARRY POTTER |
| 2,457,302<br>2,526,111<br>2,530,755<br>2,574,410<br>2,683,060<br>2,685,932 | |
| 5,962,675<br>5,962,676<br>6,707,698<br>6,707,699<br>6,719,187<br>6,907,319<br>7,122,049<br>7,279,539 | MISCHIEF MANAGED |
| 6,936,678<br>6,936,703<br>6,936,706<br>6,936,715<br>6,936,716<br>6,943,316 | EXPECTO PATRONUM |
| 6,621,695<br>6,621,696<br>6,621,698 | NIMBUS 2000 |

| | |
|---|---|
| 5,945,688<br>5,945,689<br>5,945,690<br>5,945,691<br>6,701,853<br>6,701,854<br>6,809,199 | BOWTRUCKLE |
| 5,994,184<br>5,994,185<br>6,011,345<br>6,011,346<br>6,011,347<br>6,011,348<br>6,050,795 | PORPENTINA<br>GOLDSTEIN |
| 5,935,739<br>5,935,740<br>5,935,742<br>6,011,349<br>6,011,350<br>6,011,351<br>6,011,352<br>6,011,353 | QUEENIE<br>GOLDSTEIN |
| 5,964,717<br>6,119,654<br>6,119,655<br>6,240,287<br>6,240,288<br>6,974,711<br>7,037,272 | I SOLEMNLY<br>SWEAR THAT I<br>AM UP TO NO<br>GOOD |
| 6,011,334<br>6,011,335<br>6,011,336<br>6,011,337<br>6,011,338 | NO-MAJ |
| 5,994,186<br>5,994,187<br>5,994,188<br>5,994,189<br>5,994,190<br>6,011,354 | JACOB<br>KOWALSKI |

3

| | |
|---|---|
| 5,970,982<br>5,970,983<br>5,970,984<br>5,970,985<br>5,970,986<br>5,970,987<br>5,970,988 | PERCIVAL GRAVES |
| 4,560,670<br>4,941,597<br>6,072,780 | GRINGOTTS |
| 5,625,574<br>6,017,086 | GOLDEN SNITCH |
| 5,851,547<br>5,851,548<br>5,851,549<br>5,851,550<br>5,851,551<br>5,851,552 | ACCIO |
| 5,867,701<br>5,867,702<br>5,867,704 | THE BLIND PIG |
| 5,845,456<br>5,845,457<br>5,845,460<br>5,850,786<br>5,850,787<br>5,850,790<br>5,850,792<br>5,850,796<br>5,882,924 | MACUSA |
| 2,491,427<br>2,495,015<br>2,497,076<br>2,550,774<br>3,986,326<br>3,986,328<br>4,053,475<br>5,396,287<br>5,497,874<br>5,799,829 | HOGWARTS |
| 5,710,360<br>5,734,453<br>5,921,351<br>5,956,041 | FANTASTIC BEASTS |

| | |
|---|---|
| 5,100,666<br>5,114,810<br>5,137,845<br>5,218,768<br>5,245,110<br>5,306,455<br>5,340,954<br>5,793,687<br>5,793,690<br>5,793,692<br>5,849,244 | FANTASTIC BEASTS AND WHERE TO FIND THEM |
| 5,769,819<br>5,769,820<br>5,769,821<br>5,769,822<br>5,769,823<br>5,769,824<br>5,775,620<br>5,775,621<br>5,918,254<br>5,951,365<br>6,228,613<br>6,228,614<br>6,694,545 | FANTASTIC BEASTS: CRIMES OF GRINDELWALD |
| 5,124,606<br>5,142,072<br>5,241,734<br>5,241,735<br>5,793,707<br>5,793,708<br>5,793,709<br>5,793,711<br>5,894,692 | NEWT SCAMANDER |
| 5,680,668<br>5,680,669<br>5,910,044<br>5,910,045<br>5,910,046<br>5,910,047<br>5,945,686<br>6,195,792<br>6,701,852 | NIFFLER |
| 6,159,282<br>6,365,013 | MAGICAL MISCHIEF |

| | |
|---|---|
| 5,800,492<br>5,800,493<br>5,800,494<br>5,935,579 | DEMIGUISE |
| 5,799,864<br>5,799,869<br>5,930,436 | FWOOPER |
| 5,109,849<br>5,109,878 | TIME-TURNER |
| 4,876,091<br>5,142,071<br>5,561,924 | CHUDLEY CANNONS |
| 5,956,169<br>6,245,804<br>6,329,124 | PORTKEY GAMES |
| 3,652,894<br>4,870,849 | LUNA LOVEGOOD |
| 3,958,443<br>5,636,121 | ZONKO'S |
| 3,975,162<br>4,194,934<br>5,487,385 | OWL POST |
| 4,863,368<br>4,868,504<br>5,223,440 | TALES OF BEEDLE THE BARD |
| 3,931,730 | FLIGHT OF THE HIPPOGRIFF |
| 4,663,862<br>5,271,512 | LEAKY CAULDRON |
| 4,237,725<br>4,581,231<br>4,632,764<br>5,131,616<br>5,561,303 | MUGGLE |
| 2,632,412 | MUGGLES |
| 3,059,408<br>4,973,854 | DEMENTOR |

| | |
|---|---|
| 3,868,831<br>5,012,596<br>5,306,653<br>5,306,713<br>5,389,930<br>5,389,999<br>5,414,521<br>5,414,522<br>5,419,836<br>5,460,527<br>5,511,035<br>5,573,030 | BUTTERBEER |
| 2,719,635<br>3,994,446<br>4,023,251<br>4,226,195<br>4,227,388<br>4,396,409 | RAVENCLAW |
| 2,508,004<br>2,525,903<br>3,994,447<br>4,002,983<br>4,023,252<br>4,026,600<br>4,132,174 | SLYTHERIN |
| 2,480,839<br>2,516,387<br>2,607,934<br>3,998,723<br>3,998,724<br>4,019,867<br>4,023,249 | GRYFFINDOR |
| 2,505,434<br>3,994,445<br>4,002,982<br>4,023,250<br>4,061,026<br>4,074,874 | HUFFLEPUFF |
| 3,901,355<br>4,664,387<br>7,185,871 | OLLIVANDERS |
| 2,483,583<br>2,502,927<br>4,012,945<br>4,573,507 | HEDWIG |

| | |
|---|---|
| 6,770,302<br>6,770,307 | HEDWIG'S THEME[2] |
| 7,356,891<br>7,375,778 | AVADA KEDAVRA |
| 7,356,889<br>7,503,442 | WINGARDIUM LEVIOSA |
| 7,062,280 | |
| 6,761,342 | PIN SEEKING |
| 4,969,076<br>5,091,446 | PLATFORM 9 3/4 |
| 7,190,551<br>7,190,552<br>7,190,553<br>7,340,488<br>7,340,489<br>7,409,185<br>7,409,186<br>7,409,187<br>7,409,188 | |
| 7,164,728 | GLADRAGS WIZARDWEAR |
| 2,919,933<br>3,056,159 | BUCKBEAK |
| 2,456,415<br>2,483,585<br>3,986,052<br>3,986,060<br>4,019,970<br>4,109,233 | QUIDDITCH |
| 2,595,096<br>2,759,251<br>3,177,731 | THE SORTING HAT |
| 2,528,301<br>2,621,823 | HAGRID |

[2] These are sound marks consisting of the first fifteen bars of "Hedwig's Theme," a musical motif used in all eight *Harry Potter* films.

| | |
|---|---|
| 2,458,608 4,009,793 4,183,615 | HERMIONE GRANGER |
| 2,456,416 2,570,390 3,948,415 | RON WEASLEY |
| 2,702,878 3,966,674 | ALBUS DUMBLEDORE |
| 3,901,354 3,975,167 4,338,994 | HONEYDUKES |
| 3,929,808 4,488,713 | HOG'S HEAD |
| 3,887,250 | THREE BROOMSTICKS |
| 5,387,002 | HOGSMEADE |
| 6,701,053 | MIRROR OF ERISED |
| 6,629,012 | HAGRID'S MAGICAL CREATURES MOTORBIKE ADVENTURE |
| 7,026,102 | WIZARDING WEDNESDAYS |
| 6,732,155 | DARK ARTS |
| 6,463,985 | NICOLAS FLAMEL |
| 6,441,675 | WIZARDING PASSPORT |
| 6,323,348 | KEYS AND CURIOS |
| 7,096,177 | DAILY PROPHET |
| 7,080,625 | PHOENIX WAND |
| 5,798,353 | HARRY POTTER: HOGWARTS MYSTERY |
| 5,751,749 | HARRY POTTER AND THE CURSED CHILD |
| 4,983,875 | DOBBY |
| 2,701,382 | SNAPE |

9

| | |
|---|---|
| 2,489,063 | BERTIE BOTT'S EVERY FLAVOR BEANS |
| 2,801,298 | FAWKES |
| 4,049,613 | DIAGON ALLEY |
| 4,060,320 | PROFESSOR DUMBLEDORE |
| 3,929,202 | HARRY POTTER AND THE FORBIDDEN JOURNEY |
| 3,890,843 | DERVISH AND BANGES |
| 6,348,112 | KNIGHT BUS |
| 4,425,852 | REMEMBRALL |
| 4,198,833 | GINNY WEASLEY |
| 3,508,583 | DUMBLEDORE'S ARMY |
| 2,669,605 | LORD VOLDEMORT |
| 2,643,496 | SCABBERS |
| 3,917,661 | MAGIC NEEP |
| 2,579,560 | DRACO MALFOY |
| 3,005,958 3,378,405 | HARRY POTTER AND THE SORCERER'S STONE |
| 3,378,401 | HARRY POTTER AND THE CHAMBER OF SECRETS |
| 2,973,235 4,061,080 4,498,415 | HARRY POTTER AND THE PRISONER OF AZKABAN |
| 3,104,726 4,467,108 4,649,583 | HARRY POTTER AND THE GOBLET OF FIRE |
| 3,340,899 3,419,797 3,419,796 3,525,664 | HARRY POTTER AND THE ORDER OF THE PHOENIX |

| | |
|---|---|
| 3,709,670<br>3,719,406<br>3,787,931<br>3,818,958<br>3,908,384 | HARRY POTTER AND THE HALF-BLOOD PRINCE |
| 4,050,182<br>4,053,693<br>4,060,897 | HARRY POTTER AND THE DEATHLY HALLOWS |
| 6,124,680<br>6,124,681<br>6,124,683<br>6,124,684<br>6,124,687<br>6,124,688<br>6,124,689<br>6,124,690<br>6,124,691 | MARAUDER'S MAP |
| 5,530,768<br>5,530,769<br>5,530,770<br>5,530,771<br>5,530,772<br>5,541,501 | J.K. ROWLING'S WIZARDING WORLD |
| 3,864,766<br>3,864,767<br>3,864,768<br>3,864,769<br>3,883,225<br>3,894,184<br>3,894,185<br>3,894,186<br>3,911,377<br>3,920,029<br>3,925,834 | THE WIZARDING WORLD OF HARRY POTTER |
| 6,672,355<br>6,672,356<br>6,834,121<br>6,834,122<br>6,834,123<br>6,901,373 | WIZARDING WORLD |

| | |
|---|---|
| 6,096,860<br>6,283,506<br>6,283,507<br>6,283,508<br>6,283,509<br>6,283,510<br>6,283,511<br>6,283,512<br>6,289,772<br>6,289,773<br>6,301,691<br>6,731,980<br>6,754,551<br>6,996,866 |  |
| 4,973,375<br>5,129,404 | |
| 4,928,689<br>4,952,370<br>5,166,914 | |

| | |
|---|---|
| 5,140,245 | |
| 5,660,150<br>5,660,152<br>5,660,154<br>5,660,156<br>5,660,158<br>5,660,159 | |
| 5,665,723<br>5,666,311<br>5,779,064<br>5,797,424 | |



13

| | |
|---|---|
| 5,628,824<br>5,656,809<br>5,656,810<br>5,656,811 | |
| 5,779,069<br>5,797,356<br>5,797,427<br>5,871,006 | |
| 5,571,738<br>5,571,739<br>5,581,853<br>5,581,854 | |



| | |
|---|---|
| 5,797,321<br>5,797,357<br>5,797,425<br>5,797,457 | |
| 5,581,845<br>5,581,846<br>5,581,847<br>5,581,848 | |
| 5,757,632<br>5,757,641<br>5,757,764<br>5,811,075 | |



| | |
|---|---|
| 5,656,812<br>5,656,813<br>5,656,814<br>5,656,815 | |
| 5,698,239<br>5,698,240<br>5,698,242<br>5,698,243 | |



This Court also finds that issuing this Order without notice pursuant to Rule 65(b)(1) of the Federal Rules of Civil Procedure is appropriate because WBEI has presented specific facts in the Declaration of Paul Varley [13], paragraphs 24-29, and the Declaration of Martin F. Trainor [12-1], paragraphs 2-4, in support of the Motion for Temporary Restraining Order and accompanying evidence clearly showing that immediate and irreparable injury, loss, or damage will result to the movant before the adverse party can be heard in opposition. Specifically, in the absence of an *ex parte* Order, Defendants could and likely would move any assets from accounts

in financial institutions under this Court's jurisdiction to off-shore accounts. Accordingly, this Court orders that:

1.  Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under, or in active concert with them be temporarily enjoined and restrained from:

    a.  using the HP Trademarks or any reproductions, counterfeit copies, or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not WBEI's genuine product or not authorized by WBEI to be sold in connection with the HP Trademarks;

    b.  passing off, inducing, or enabling others to sell or pass off any product as WBEI's genuine product or any other product produced by WBEI, that is not WBEI's or not produced under the authorization, control, or supervision of WBEI and approved by WBEI for sale under the HP Trademarks;

    c.  committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control, or supervision of WBEI, or are sponsored by, approved by, or otherwise connected with WBEI;

    d.  further infringing the HP Trademarks and damaging WBEI's goodwill; and

    e.  manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for WBEI, nor authorized by WBEI to be sold or offered for sale, and which bear the HP Trademarks, or any reproductions, counterfeit copies, or colorable imitations thereof.

17

2.     Upon WBEI's request, any third party with actual notice of this Order who is providing services for any of the Defendants, or in connection with any of the Seller Aliases, including, without limitation, any online marketplace platforms such as Amazon.com, Inc. ("Amazon"), WhaleCo, Inc. ("Temu"), and Walmart, Inc. ("Walmart") (collectively, the "Third Party Providers"), shall, within seven (7) calendar days after receipt of such notice, provide to WBEI expedited discovery, including copies of all documents and records in such person's or entity's possession or control relating to:

a.   the identities and locations of Defendants, their affiliates, officers, agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including all known contact information and all associated e-mail addresses;

b.   the nature of Defendants' operations and all associated sales, methods of payment for services and financial information, including, without limitation, identifying information associated with the Seller Aliases and Defendants' financial accounts, as well as providing a full accounting of Defendants' sales and listing history related to their respective Seller Aliases; and

c.   any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including, without limitation, Amazon, Amazon Pay, Payoneer Global, Inc. ("Payoneer"), PayPal, Inc. ("PayPal"), Stripe, Inc. ("Stripe"), Temu, and Walmart, or other merchant account providers, payment providers, third party processors, and credit card associations (e.g., MasterCard and VISA).

3.     Upon WBEI's request, those with notice of the injunction, including the Third Party Providers as defined in Paragraph 2, shall, within seven (7) calendar days after receipt of such notice, disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of counterfeit and infringing goods using the HP Trademarks.

4.     Defendants shall be temporarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

5.     Any Third Party Providers, including Amazon, Amazon Pay, Payoneer, PayPal, Stripe, Temu, and Walmart, shall, within seven (7) calendar days of receipt of this Order:

    a.  locate all accounts and funds connected to the Defendants' Seller Aliases, including, but not limited to, any financial accounts connected to the information listed in Schedule A hereto, the e-mail addresses identified in Exhibit 2 to the Declaration of Paul Varley, and any e-mail addresses provided for Defendants by third parties; and

    b.  restrain and enjoin any such accounts or funds from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

6.     WBEI is authorized to issue expedited written discovery to Defendants, pursuant to Federal Rules of Civil Procedure 33, 34, and 36, related to:

    a.  the identities and locations of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in active concert or participation with them, including all known contact information and all associated e-mail addresses; and

    b.  the nature of Defendants' operations and all associated sales, methods of payment for services and financial information, including, without limitation, identifying information associated with the Seller Aliases and Defendants' financial accounts,

including a full accounting of Defendants' sales and listing history related to their Seller Aliases.

7. WBEI is authorized to issue the expedited discovery requests authorized by Paragraph 6 via e-mail. Defendants shall respond to any such discovery requests within three (3) business days of being served via e-mail.

8. WBEI may provide notice of these proceedings to Defendants, including notice of the preliminary injunction hearing, service of process pursuant to Fed. R. Civ. P. 4(f)(3), and any future motions, by electronically publishing a link to the Complaint, this Order, and other relevant documents on a website and by sending an e-mail with a link to said website to the e-mail addresses identified in Exhibit 2 to the Declaration of Paul Varley and any e-mail addresses provided for Defendants by third parties. The Clerk of the Court is directed to issue a single original summons in the name of "The Partnerships and all other Defendants identified in the Complaint" that shall apply to all Defendants. The combination of providing notice via electronic publication and e-mail, along with any notice that Defendants receive from payment processors, shall constitute notice reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

9. Schedule A to the Complaint [2], Exhibit 2 to the Declaration of Paul Varley [14], and this Order shall remain sealed until further ordered by this Court.

10. WBEI shall deposit with the Court ten thousand dollars ($10,000), either cash or surety bond, as security, which amount was determined adequate for the payment of such damages as any person may be entitled to recover as a result of a wrongful restraint hereunder.

20

11.    Any Defendants that are subject to this Order may appear and move to dissolve or modify the Order as permitted by and in compliance with the Federal Rules of Civil Procedure and the Northern District of Illinois Local Rules.

12.    WBEI must provide notice to Defendants of any motion for preliminary injunction as required by Rule 65(a)(1).

This Temporary Restraining Order without notice is entered at 9:45 a.m. on this 17th day of March 2025 and shall remain in effect for fourteen (14) days.

Elaine E. Bucklo
United States District Judge

**Warner Bros. Entertainment Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" – Case No. 25-cv-02205**

**Schedule A**

| No. | Seller Alias | URL |
|---|---|---|
| 1 | BIFEISS | https://www.amazon.com/sp?ie=UTF8&seller=A3REB2KY2H2C82 |
| 2 | BIZIBAFF | https://www.amazon.com/sp?ie=UTF8&seller=A1EUP1DS7SQ8NF |
| 3 | CAKIROTS | https://www.amazon.com/sp?ie=UTF8&seller=AI8VZ4VNHNMDX |
| 4 | cqxly | https://www.amazon.com/sp?ie=UTF8&seller=A2GA2YXGFABOHX |
| 5 | CVNHJGH | https://www.amazon.com/sp?ie=UTF8&seller=A2ZGB8DMJTNNY |
| 6 | CXJ Art Shop | https://www.amazon.com/sp?ie=UTF8&seller=A2CRFRWLAVLH88 |
| 7 | d4815151sf | https://www.amazon.com/sp?ie=UTF8&seller=A3N3E2NNQ763DQ |
| 8 | DENSJDKL | https://www.amazon.com/sp?ie=UTF8&seller=A2QSCK8ZXM8UEN |
| 9 | dunghoangstcp | https://www.amazon.com/sp?ie=UTF8&seller=A2SC0XIABC89CQ |
| 10 | EFI Global Store USA | https://www.amazon.com/sp?ie=UTF8&seller=A3ACLIM1V4U500 |
| 11 | Fanghaohaohao | https://www.amazon.com/sp?ie=UTF8&seller=A2CV3T4S3FNNEV |
| 12 | FARMNALL | https://www.amazon.com/sp?ie=UTF8&seller=A3BFE50RSY6UC9 |
| 13 | fdsf77 | https://www.amazon.com/sp?ie=UTF8&seller=A3SHFXVTOVF2KI |
| 14 | FineBuy clo | https://www.amazon.com/sp?ie=UTF8&seller=A20QK4B3BKNDMP |
| 15 | FunCap-Store | https://www.amazon.com/sp?ie=UTF8&seller=A2WST62VSDPX6G |
| 16 | Grace Green | https://www.amazon.com/sp?ie=UTF8&seller=A2VWU1KVQB597P |
| 17 | Guangzhouwangchunweishangmaoyouxiangongsi | https://www.amazon.com/sp?ie=UTF8&seller=A1PQTJYZ74W8S4 |
| 18 | GuangZhouWeiLanShangMao | https://www.amazon.com/sp?ie=UTF8&seller=A1X29KNHJ7YOQ |
| 19 | guangzhouxiezhongweishangmaoshanghanggerenduzi | https://www.amazon.com/sp?ie=UTF8&seller=AAO3NIH6H4OWV |

| | | |
|---|---|---|
| 20 | HaiYunGongChengJiXie ZuLin | https://www.amazon.com/sp?ie=UTF8&seller=A2AG60Z XR6X9VN&asin |
| 21 | HeFeiLiangBingWangSha ngMaoYouXianGongSi | https://www.amazon.com/sp?ie=UTF8&seller=ASGEZO7 C2RXOU |
| 22 | HengYangXianZhaoWan ShangMaoYouXianGong | https://www.amazon.com/sp?ie=UTF8&seller=APD1G82I PQFS |
| 23 | HEYINGSHEN Co., Ltd | https://www.amazon.com/sp?ie=UTF8&seller=A3CFH3F VC602V0 |
| 24 | HISHINE | https://www.amazon.com/sp?ie=UTF8&seller=A33VVSG G1A2HZS |
| 25 | HUANGYUNZHENG | https://www.amazon.com/sp?ie=UTF8&seller=A24LGDF CVY33Q0 |
| 26 | HZWDP | https://www.amazon.com/sp?ie=UTF8&seller=A3NRUZ5 12P40PS |
| 27 | Jekarsy Awaiymi US | https://www.amazon.com/sp?ie=UTF8&seller=A295FD2L 20UC9N |
| 28 | jiaxingshitaihuilifangzhiy ouxiangongsi | https://www.amazon.com/sp?ie=UTF8&seller=A1IY7ZET 7GUAFZ |
| 29 | JiLinRuiXiangMaoYiYou XianGongSi | https://www.amazon.com/sp?ie=UTF8&seller=A38744JD V4262D |
| 30 | JingMenShiFengZhenSha ngMaoYouXianGongSi | https://www.amazon.com/sp?ie=UTF8&seller=A1AAYZP WKUIVQ8 |
| 31 | JiuShangJiXie | https://www.amazon.com/sp?ie=UTF8&seller=A1NMTW SDGEQA6C |
| 32 | Jumilia Global | https://www.amazon.com/sp?ie=UTF8&seller=A1U9O3J8 M345ZZ |
| 33 | KaiDaJianZhuGongCheng | https://www.amazon.com/sp?ie=UTF8&seller=ARQPEZV 0C0DPX |
| 34 | KAILUShangmao | https://www.amazon.com/sp?ie=UTF8&seller=A2PZ4DJK DYJNBK |
| 35 | Kwalux | https://www.amazon.com/sp?ie=UTF8&seller=A3F5VTT7 30XJJ8 |
| 36 | LianYuanShiYiTongLao WuYouXianGongSi | https://www.amazon.com/sp?ie=UTF8&seller=A12FE0A3 1CVF79 |
| 37 | lichaojiejiadedianpu | https://www.amazon.com/sp?ie=UTF8&seller=A2NEPXZ RZGJMVB |
| 38 | LIMING SHOP | https://www.amazon.com/sp?ie=UTF8&seller=A2FGJ8K8 AJYLT8 |
| 39 | liqingyu Shop | https://www.amazon.com/sp?ie=UTF8&seller=A3HHEQ4 A29MN5Q |
| 40 | LittleHorn Baby | https://www.amazon.com/sp?ie=UTF8&seller=A33SWTH DXGPSN0 |
| 41 | liuchunyisan | https://www.amazon.com/sp?ie=UTF8&seller=A32QMA0 7LBGGEB |
| 42 | liyou-US | https://www.amazon.com/sp?ie=UTF8&seller=A1Z5ISIH S1GXS4 |

| 43 | Magnusson's Garden® | https://www.amazon.com/sp?ie=UTF8&seller=A2A5IFGYOBG9AZ |
| 44 | MCPESAS | https://www.amazon.com/sp?ie=UTF8&seller=AU3XFVSLXK8EN |
| 45 | mengguodong | https://www.amazon.com/sp?ie=UTF8&seller=ASARW5PWGDHJA |
| 46 | MoonnSP | https://www.amazon.com/sp?ie=UTF8&seller=A186AHBRMHT2QT |
| 47 | Obaokto | https://www.amazon.com/sp?ie=UTF8&seller=A29R3XCKPTESUT |
| 48 | Perfect homes | https://www.amazon.com/sp?ie=UTF8&seller=A243Z5MDO95U9Z |
| 49 | PETCEE | https://www.amazon.com/sp?ie=UTF8&seller=A1QRTWY05PQPT8 |
| 50 | polkhj55 | https://www.amazon.com/sp?ie=UTF8&seller=APHYGWWJYY6R7 |
| 51 | Q RUSI | https://www.amazon.com/sp?ie=UTF8&seller=A3MK4Z6O9ZL5T4 |
| 52 | QiyanBright | https://www.amazon.com/sp?ie=UTF8&seller=ASWOPWUA9ATX8 |
| 53 | rongyuemingmaoyiyouxiangongsi | https://www.amazon.com/sp?ie=UTF8&seller=A1D41I7YA496VB |
| 54 | rufeng store | https://www.amazon.com/sp?ie=UTF8&seller=A2DM4FKA944Y38 |
| 55 | ruishi-go | https://www.amazon.com/sp?ie=UTF8&seller=A1MVFH3GWC91MB |
| 56 | SEIFUD US | https://www.amazon.com/sp?ie=UTF8&seller=A2XVRCS8G46HS5 |
| 57 | STanirmys | https://www.amazon.com/sp?ie=UTF8&seller=AIRGOVJJQEQST |
| 58 | suzhoudaoshanhulianwangyouxiangongsi | https://www.amazon.com/sp?ie=UTF8&seller=A39D854WAK9Z79 |
| 59 | Tabbris Peniel | https://www.amazon.com/sp?ie=UTF8&seller=A1J6S1YIUIM5F8 |
| 60 | tangyinxianfudaojianjubaihuodian | https://www.amazon.com/sp?ie=UTF8&seller=A7QWBNV21JHLQ |
| 61 | TunChangMianShaKeJiYouXianGongSi | https://www.amazon.com/sp?ie=UTF8&seller=AHI6F05C32QPU |
| 62 | tunkang651 | https://www.amazon.com/sp?ie=UTF8&seller=A28WBQ2IFP8523 |
| 63 | ViVi Love | https://www.amazon.com/sp?ie=UTF8&seller=A1BA5U4H5O8USB |
| 64 | VyVySt | https://www.amazon.com/sp?ie=UTF8&seller=A1BE322GY87281 |
| 65 | wallARTdecor | https://www.amazon.com/sp?ie=UTF8&seller=A3B0SOTBRLYZBF |

| 66 | wangxueyii | https://www.amazon.com/sp?ie=UTF8&seller=A3C8MD6JUE3TI9 |
| 67 | Wonder Collection Official | https://www.amazon.com/sp?ie=UTF8&seller=A2IJ2JCTGKNE78 |
| 68 | Woyooyo (Party House) | https://www.amazon.com/sp?ie=UTF8&seller=AKVT4BD1GVFLU |
| 69 | Wxying | https://www.amazon.com/sp?ie=UTF8&seller=A1EHP5QUU7WQ4E |
| 70 | wxykjh | https://www.amazon.com/sp?ie=UTF8&seller=A30E46OMNZ05AC |
| 71 | xiamenshishiboranmaoyiyi ouxiangongsi | https://www.amazon.com/sp?ie=UTF8&seller=A1MTANOY3XQSU0 |
| 72 | xuanyou shop | https://www.amazon.com/sp?ie=UTF8&seller=A2TA2DEUEZ7NK4 |
| 73 | Y-UrbanOasis-store | https://www.amazon.com/sp?ie=UTF8&seller=A3MBL4FNUEK6Y3 |
| 74 | yanjianxiang shop | https://www.amazon.com/sp?ie=UTF8&seller=AS8SWV37FPL1S |
| 75 | Yaoyuanyuan | https://www.amazon.com/sp?ie=UTF8&seller=AH5YSIGMH3FFQ |
| 76 | zenglixiong | https://www.amazon.com/sp?ie=UTF8&seller=A1BRVJ0OPEQO8B&asin |
| 77 | zhaolianlianlian | https://www.amazon.com/sp?ie=UTF8&seller=A29G67A1KE2TE |
| 78 | Zhaoxiaoxiao | https://www.amazon.com/sp?ie=UTF8&seller=A29AHHDBP5S5OR |
| 79 | zhenpingxianjunfanzhuba oyouxiangongsi | https://www.amazon.com/sp?ie=UTF8&seller=A16SI4B2UXQK91 |
| 80 | ZhouDongXuZhouShiQiaoCheng | https://www.amazon.com/sp?ie=UTF8&seller=A2KCOWZMXQMF10 |
| 81 | zhw666 | https://www.amazon.com/sp?ie=UTF8&seller=A2Z08HDNX5QKJN |
| 82 | 义乌市鳕盛日用百货有限公司 | https://www.amazon.com/sp?ie=UTF8&seller=AOFYLXYPKZBD1 |
| 83 | 义荣刚商贸 | https://www.amazon.com/sp?ie=UTF8&seller=A1E6RUEFFJU754 |
| 84 | 湘尔电子商务有限公司 | https://www.amazon.com/sp?ie=UTF8&seller=A4YIC9PZCMQ3X |
| 85 | 衡水珏烈贸易有限公司 | https://www.amazon.com/sp?ie=UTF8&seller=A3SSBIJQ4XOLH3 |
| 86 | Amenpop | https://www.amenpop.com/ |
| 87 | beast-like | https://www.beast-like.com |
| 88 | Boldoversize | https://www.boldoversize.com/ |
| 89 | ChikePod | https://chikepod.com/ |
| 90 | Cosplaylight | https://www.cosplaylight.com |

| 91 | Creativteeshop | https://creativteeshop.com/ |
|---|---|---|
| 92 | customblissgifts | https://www.customblissgifts.com |
| 93 | DelightedStore | https://delightedstore.com/ |
| 94 | familystore | https://familystore.com/ |
| 95 | Fashionstoreaz | https://fashionstoreaz.com/ |
| 96 | Fast Delivery Tees | https://www.fastdeliverytees.com/ |
| 97 | Ferolos | https://www.ferolos.com/ |
| 98 | FM-Anime.com | https://www.fm-anime.com/ |
| 99 | FunnyShirts.net | https://www.funnyshirts.net/ |
| 100 | Giftvoy | https://giftvoy.com |
| 101 | Hozzify | https://hozzify.co/ |
| 102 | IFROGTEES | https://www.ifrogtees.com/ |
| 103 | JOSEPH BEAUTY | https://josephbeauty.com/ |
| 104 | Madeprinted | https://madeprinted.com/ |
| 105 | Nuu Shirtz | https://nuushirtz.com/ |
| 106 | olyvogue | https://olyvogue.com/ |
| 107 | Popfanprints.com | https://popfanprints.com/ |
| 108 | Solic Merch | https://www.solicmerch.com |
| 109 | Teecharis Premium Fashion | https://teecharis.com/ |
| 110 | A B A | https://www.temu.com/a-b-a-m-634418212083012.html |
| 111 | A little expert in drawing | https://www.temu.com/a-little--in-drawing-m-634418218365117.html |
| 112 | AJin D Shop | https://www.temu.com/--m-634418215783061.html |
| 113 | Appropriate girls clothes | https://www.temu.com/-girls-clothes-m-634418211286520.html |
| 114 | Big Dream Factory | https://www.temu.com/uk/-factory-m-634418218288926.html |
| 115 | Big stars | https://www.temu.com/-m-4074585687305.html |
| 116 | BLANB Art Prints | https://www.temu.com/blanb-art-prints-m-634418218354762.html |
| 117 | BreezeLine | https://www.temu.com/-m-634418218886659.html |
| 118 | Bunny Art DesignsCo | https://www.temu.com/uk/bunny-art-designsco-m-634418211940540.html |
| 119 | CAALEB | https://www.temu.com/caaleb-m-634418218306767.html |
| 120 | Casual Vibe | https://www.temu.com/-m-634418218201990.html |
| 121 | Chic Hice | https://www.temu.com/classic-menswear-m-634418210655399.html |
| 122 | CHZIYUN | https://www.temu.com/chziyun-m-634418217726043.html |
| 123 | Daily Funny | https://www.temu.com/daily-funny-m-634418216913478.html |
| 124 | Daybreak T | https://www.temu.com/-t-m-634418216313618.html |
| 125 | Fashing sings | https://www.temu.com/fashing--m-634418211573102.html |
| 126 | FOUR O NE | https://www.temu.com/-ne-m-634418219453335.html |

| 127 | Gentlemens Haven | https://www.temu.com/gentlemens-haven-m-634418212620208.html |
| 128 | GEOWE | https://www.temu.com/geowe-m-634418218344137.html |
| 129 | GHYFREFF | https://www.temu.com/ghyfreff-m-634418219329003.html |
| 130 | Glamora P | https://www.temu.com/fsdfugia-m-634418218618337.html |
| 131 | Glamora Y | https://www.temu.com/sfdqwer-m-634418218873751.html |
| 132 | Green and Home | https://www.temu.com/green-and-home-m-634418218834108.html |
| 133 | Haiboshop | https://www.temu.com/haiboshop-m-634418212292554.html |
| 134 | Hengrui hometextiles | https://www.temu.com/-hometextiles-m-634418218105323.html |
| 135 | High end | https://www.temu.com/high-end-m-1388225130823.html |
| 136 | HiHi Jewelry | https://www.temu.com/-jewelry-m-634418219374495.html |
| 137 | hkhlle | https://www.temu.com/hkhlle-m-634418219279115.html |
| 138 | huajey | https://www.temu.com/huajey-m-634418217333245.html |
| 139 | jieshengchuanqi | https://www.temu.com/jieshengchuanqi-m-634418216011794.html |
| 140 | jinhaotanjiaA | https://www.temu.com/jinhaotanjiaa-m-634418219274580.html |
| 141 | Komorehub | https://www.temu.com/komorehub-m-634418217614871.html |
| 142 | Kylin fashion bag | https://www.temu.com/-fashion-bag-m-634418212809440.html |
| 143 | LBKOP | https://www.temu.com/lbkop-m-634418218833491.html |
| 144 | leisure time mens wear ccc | https://www.temu.com/-mens-wear--m-634418219295849.html |
| 145 | LEIZITANZI | https://www.temu.com/leizitanzi-m-634418217667024.html |
| 146 | LoSop | https://www.temu.com/losop-m-634418218856806.html |
| 147 | Lovely Top Shop | https://www.temu.com/lovely--m-634418218097667.html |
| 148 | Micro fashion menswear | https://www.temu.com/micro-fashion-menswear-m-634418213894634.html |
| 149 | MUGTTT | https://www.temu.com/mugttt-m-634418218915535.html |
| 150 | MUGZZZ | https://www.temu.com/mugzzz-m-634418218915424.html |
| 151 | MULKUL | https://www.temu.com/-m-634418212679719.html |
| 152 | QiMi Tshirt | https://www.temu.com/-tshirt-m-634418217953720.html |
| 153 | QLMY Tshirt | https://www.temu.com/qlmy-tshirt-m-634418218982194.html |
| 154 | Savana | https://www.temu.com/uk/-m-4555725717242.html |
| 155 | SIWU K | https://www.temu.com/-k-m-634418217897232.html |
| 156 | Smile Yan | https://www.temu.com/popular--clothing-m-634418214029641.html |
| 157 | TESTMM | https://www.temu.com/testmm-m-634418219612774.html |

| 158 | Thread Style | https://www.temu.com/thread-style-m-634418212812596.html |
| 159 | Tin painting home decoration | https://www.temu.com/tin-paintin g-home-decoration-m-634418219102553.html |
| 160 | TONGHENGFEI | https://www.temu.com/tonghengfei-m-634418217050600.html |
| 161 | TONGYANXIAN | https://www.temu.com/tongyanxian-m-634418218153390.html |
| 162 | TTTSP | https://www.temu.com/tttsp-m-634418219177335.html |
| 163 | TTZPB | https://www.temu.com/ttzpb-m-634418219176750.html |
| 164 | TX SHOP A | https://www.temu.com/tx-shop-a-m-634418218397124.html |
| 165 | UrbanTees | https://www.temu.com/urbantees-m-634418216917197.html |
| 166 | vctl | https://www.temu.com/vctl-m-634418212135723.html |
| 167 | Violent communities | https://www.temu.com/--m-634418218651537.html |
| 168 | VOESETO BAGS | https://www.temu.com/voeseto-m-24531048931.html |
| 169 | Wocloer | https://www.temu.com/-m-634418217724059.html |
| 170 | Wysysys | https://www.temu.com/wysysys-m-634418218887717.html |
| 171 | Ziyi DIY | https://www.temu.com/-diy-m-634418212719161.html |
| 172 | ZXZ Craft | https://www.temu.com/zxz-craft-m-634418217713438.html |
| 173 | 9Fmedia | https://www.walmart.com/global/seller/101526263 |
| 174 | ACSAstore | https://www.walmart.com/global/seller/102505758 |
| 175 | AISELUN | https://www.walmart.com/global/seller/101664733 |
| 176 | AOC ORGANIC VIETNAM COMPANY LIMITED | https://www.walmart.com/global/seller/102599254 |
| 177 | Auto Axis | https://www.walmart.com/global/seller/101291616 |
| 178 | BLINGCube | https://www.walmart.com/global/seller/102632972 |
| 179 | Both with me | https://www.walmart.com/global/seller/101546826 |
| 180 | Classy Craze | https://www.walmart.com/global/seller/101218759 |
| 181 | GS SHIRT | https://www.walmart.com/global/seller/102616158 |
| 182 | KURT GEIGER BAG | https://www.walmart.com/global/seller/102522549 |
| 183 | Liu yao Store | https://www.walmart.com/global/seller/101684272 |
| 184 | MengJing | https://www.walmart.com/global/seller/102582407 |
| 185 | NITA | https://www.walmart.com/seller/102502594 |
| 186 | shenzhenshixinwanshengk ejiyouxiangongsi | https://www.walmart.com/global/seller/102620514 |
| 187 | Sunge | https://www.walmart.com/global/seller/101663406 |
| 188 | SVBBTHYYRE | https://www.walmart.com/global/seller/101693161 |
| 189 | xinchengdianzi | https://www.walmart.com/global/seller/102628919 |
| 190 | Xingpai | https://www.walmart.com/seller/102513295 |

| 191 | Xinsulin | https://www.walmart.com/seller/102619521 |
| 192 | xiongtaidianzishangwu | https://www.walmart.com/seller/102515077 |
| 193 | XiYue Clo | https://www.walmart.com/seller/102589371 |
| 194 | xmstd | https://www.walmart.com/global/seller/102572046 |
| 195 | Yanwen's camera store | https://www.walmart.com/seller/101696427 |
| 196 | YCIDeebaiy | https://www.walmart.com/global/seller/101663278 |
| 197 | Youpin Supermarket | https://www.walmart.com/global/seller/101656850 |
| 198 | Zhangdawn frock | https://www.walmart.com/global/seller/101651380 |
| 199 | zhenxii | https://www.walmart.com/seller/102513759 |
| 200 | zhongheshangmao | https://www.walmart.com/global/seller/101335702 |